**UNITED STATES of America,
Plaintiff,**

v.

**Bert Cecil LAFFERTY, Jr., Defendant.**

**United States of America, Plaintiff,**

v.

**Patrick Scott Pomani, Defendant.**

**Nos. CR 08–30085(01), CR 08–30102(01).**

United States District Court,
D. South Dakota,
Central Division.

April 7, 2009.

Jay P. Miller, Assistant United Stated Attorney, Pierre, SD, for Plaintiff.

Jana Miner, Pierre, SD, for Defendant.

### ORDER AND OPINION

CHARLES B. KORNMANN, District Judge.

Defendant Pomani has filed a motion (Doc. 21) to dismiss the indictment with a supporting memorandum (Doc. 22). Defendant Voice filed a motion (Doc. 15) to dismiss the indictment and the government filed a response (Doc. 19). Defendant Lafferty filed a motion (Doc. 19) to dismiss with a supporting memorandum of law (Doc. 20) and an amended supporting memorandum (Doc. 22) and the government filed a response (Doc. 21). United States Magistrate Judge Moreno conducted an evidentiary hearing on February 12, 2009. This was a consolidated hearing and covered *United States v. Lafferty*, 08–30085. *United States v. Voice*, 08–30101, and *United States v. Pomani*, 08–30102. All defendants and counsel for all parties were present. I have conducted a *de novo* review of the *Pomani* transcript (Doc. 26) and the transcript (Doc. 29) of a continued hearing as to defendant *Pomani* only in 08–30102. I have conducted a *de novo* review of the *Lafferty* transcript (Doc. 27). I have read and considered all other documents and the numerous exhibits.

Chief Judge Schreier is the presiding judge in *Voice*.

The magistrate issued a report and recommendation (Doc. 30) in *Pomani*. The recommendation is to deny the motion to dismiss.

Defendant *Pomani* timely filed objections (Doc. 33) dealing with the recommendation as to the motion to dismiss which objections are without legal merit.

The magistrate issued a report and recommendation (Doc. 26) in *Lafferty*. The recommendation is to deny the motion to dismiss.

Defendant *Lafferty* timely filed objections (Doc. 33) dealing with the recommendation as to the motion to dismiss which objections are without legal merit.

The various reports and recommendations should be adopted, the suppression motions denied, and the objections overruled.

Now, therefore,

IT IS ORDERED, as follows:

1) The motion (Doc. 21) to dismiss the indictment in *Pomani* is denied.

2) The report and recommendation in *Pomani* (Doc. 30) is adopted.

3) The objections (Doc. 33) of defendant *Pomani* to the report and recommendation are overruled.

4) The motion (Doc. 19) to dismiss the indictment in *Lafferty* is denied.

5) The report and recommendation in *Lafferty* (Doc. 26) is adopted.

3) The objections (Doc. 33) of defendant *Lafferty* to the report and recommendation are overruled.

## REPORT AND RECOMMENDATION FOR DISPOSITION OF DEFENDANT'S MOTION TO DISMISS INDICTMENT

MARK A. MORENO, United States Magistrate Judge.

Defendant, Patrick Scott Pomani ("Pomani"), has filed a Motion to Dismiss Indictment and a Memorandum in support thereof. Thereafter, two evidentiary hearings were held before this Court on Pomani's Motion. Because his dismissal Motion is a dispositive one, the Court is only authorized to determine the same on a report and recommendation basis. Pursuant to 28 U.S.C. § 636(b)(*l*), the Court does now make and propose the following report and recommendation for disposition of the Motion.

### I.

Pomani is charged with one count of Failure to Register as a Sex Offender. The alleged violation is said to have occurred between July 1, 2008 and October 14, 2008, in this State and District. According to the Indictment, Pomani is required to register, under the Sex Offender Registration and Notification Act ("SORNA"), 42 U.S.C. §§ 16901, *et. seq.*, as a sex offender, by reason of a conviction under federal law, and he knowingly failed to register and update his registration, in violation of 18 U.S.C. § 2250(a).

### II.

Pomani was found to be a juvenile delinquent in 1999 after he admitted to committing the offense of abusive sexual contact, a qualifying sex offense under SORNA.[1]

Because of his delinquency adjudication, Pomani was obliged to register as a sex offender.[2] The last registration on file for him is from May, 2003, out of Buffalo County, South Dakota.

In May, 2008, Pomani called Laddimer Clifford, a criminal investigator at the time for the Rosebud Sioux Tribe, who was in charge of the Tribe's sex offender registry. Pomani said "he had just moved into the area or was staying with a relative" and wanted to know how to register and when he had to do so. Clifford explained the registration process and told Pomani he had ten days to register. At the time, Pomani was listed in the State's registry as a non-registered sex offender from Fort Thompson (Buffalo County), South Dakota. Pomani did not, at any time thereafter, register with Clifford or with the Rosebud Tribe.

On May 10, 2007, the Rosebud Tribe passed a resolution electing to carry out SORNA's national system, as a jurisdiction subject to its provisions. The following month, on June 5, 2007, the Crow Creek Sioux Tribe passed its own resolution declaring its intention to participate in the same national system as a registration jurisdiction.

As part of its expected proof at trial, the Government intends to show that Pomani failed to register as a sex offender, between July 1, 2008, and October 14, 2008, on three separate occasions—once when he entered and remained on the Crow Creek Reservation, once when he left the Reservation and went to the Rosebud Reservation, and once when he returned to the Crow Creek Reservation. Pomani does

---

**1.** Pomani admitted that between May 1, 1996 and September 30, 1996, at Fort Thompson, within the exterior boundaries of the Crow Creek Sioux Indian Reservation and in the District of South Dakota, he knowingly touched his niece, T.M., a female who was 7 years of age at the time, on her breast, groin

and inner thigh with the intent to arouse and gratify his own sexual desire in violation of 18 U.S.C. §§ 1153, 2244(a)(1), 2241(c), 2246(2)(A) and 5032.

**2.** *See* n. 4, *post.*

not dispute that he is alleged to have been on both the Crow Creek and Rosebud Reservations.

Pomani seeks to dismiss the Indictment claiming that SORNA violates the Ex Post Facto, Due Process, Equal Protection and Commerce Clauses of the United States Constitution and the Non–Delegation Doctrine. Although the Government has not filed a formal response to the Motion, it has, in two other pending cases[3], asserted that a similar dismissal motion should be denied based on the Eighth Circuit's recent pronouncements in *United States v. May*, 535 F.3d 912 (8th Cir.), *petition for cert. filed* (U.S. Dec. 30, 2008) (No. 08–7997). Each of Pomani's claims will be addressed in turn below.

### III.

■ Rule 12(b)(2) of the Federal Rules of Criminal Procedure provides for consideration, prior to trial, of "any defense, objection, or request that the court can determine without a trial of the general issue." To withstand a motion to dismiss, an indictment must allege that the defendant committed acts which, if proven, would constitute a violation of the law under which he has been charged. *United States v. Polychron*, 841 F.2d 833, 834 (8th Cir.). *cert denied*, 488 U.S. 851, 109 S.Ct. 135, 102 L.Ed.2d 107 (1988). If the acts alleged in the indictment do not constitute a criminal offense, then the indictment should be dismissed. *See e.g. United States v. Coia*, 719 F.2d 1120, 1123 (11th Cir.1983), *cert. denied*, 466 U.S. 973, 104 S.Ct. 2349, 80 L.Ed.2d 822 (1984).

■■ In reviewing the sufficiency of an indictment, a court must determine whether the indictment includes the elements of the offense, provides adequate notice of the charge, and enables the defendant to plead double jeopardy as a bar to further prosecution. *Hamling v. United States*, 418 U.S. 87, 117, 94 S.Ct. 2887, 41 L.Ed.2d 590 (1974); *United States v. Hernandez*, 299 F.3d 984, 992 (8th Cir.2002), *cert. denied*, 537 U.S. 1134, 123 S.Ct. 918, 154 L.Ed.2d 825 (2003). "An indictment will ordinarily be held sufficient unless it is so defective that it cannot be said, by any reasonable construction, to charge the offense for which the defendant was convicted." *Hernandez*, 299 F.3d at 992.

■ "An indictment should be tested solely on the basis of the allegations made on its face, and such allegations are to be taken as true." *United States v. Sampson*, 371 U.S. 75, 78–79, 83 S.Ct. 173, 9 L.Ed.2d 136 (1962). "Courts should refrain from considering evidence outside the indictment when testing its legal sufficiency." *United States v. Hall*, 20 F.3d 1084, 1087 (10th Cir.1994). However, it is permissible, and even desirable in certain circumstances, for a court to consider evidence in connection with a pretrial motion to dismiss, particularly where the operative facts are undisputed and not objected to, in order to ascertain whether the elements of the criminal charge can be established. *Id.* at 1087–88; *United States v. Brown*, 925 F.2d 1301, 1304 (10th Cir. 1991).

■ Due deference to the decisions of another branch of government demands that a congressional enactment be invalidated only upon a "plain showing" that Congress exceeded its constitutional bounds. *United States v. Morrison*, 529 U.S. 598, 607, 120 S.Ct. 1740, 146 L.Ed.2d 658 (2000). It is with this presumption of constitutionality in mind that the Court must review Pomani's claims. *Id.*

---

**3.** *See United States v. Lafferty*, CR. 08–30085–CBK; *United States v. Voice*, CR. 08–30101–

KES.

## IV.

SORNA was enacted on July 27, 2006, as a component of the Adam Walsh Child Protection and Safety Act of 2006, Pub.L. No. 109–248, 120 Stat. 587 (July 27, 2006). SORNA establishes "a comprehensive national system" for the registration of sex offenders. § 16901. Under this national system, each jurisdiction is required to maintain "a jurisdiction-wide sex offender registry" that conforms to the requirements of SORNA. §§ 16911(10), 16912(a).

Under SORNA, "an individual who is convicted of a sex offense" must "register and keep the registration current, in each jurisdiction where the offender resides, where the offender is an employee, and where the offender is a student." §§ 16911(1), 16913(a).[4] A sex offender must initially register in the jurisdiction in which he was convicted, § 16913(a), and within three days after any change of "name, residence, employment or student status" the offender must appear in person and at least one jurisdiction involved and notify that jurisdiction of all changes in the information which must be reported to the sex offender registry, § 16913(c).

In addition to mandating registration, SORNA criminalizes the failure to register. In particular, SORNA makes it a crime for any sex offender who "is required to register" and who "knowingly fails to register or update a registration." § 2250(a).

Congress delegated the authority to promulgate regulations regarding the scope and breadth of SORNA to the United States Attorney General. § 16913(d). On February 28, 2007, the Attorney General issued an interim rule clarifying that SORNA's requirements were applicable "to all sex offenders, including sex offenders convicted of the offense for which registration is required prior to the enactment of [SORNA]." 28 C.F.R. § 72.3 (2007).

SORNA also requires jurisdictions to conform their sex offender registries to federal requirements by July 27, 2009 or risk losing part of their federal funding. §§ 16924(a), 16925(a). The jurisdictions relevant to the instant case, namely, the State of South Dakota, the Crow Creek Tribe and the Rosebud Tribe, have not yet complied with or fully implemented these requirements.

## V.

At the outset, Pomani claims that his prosecution under SORNA violates the Ex Post Facto Clause[5] which forbids Congress from passing any law "which imposes a punishment for an act which was not punishable at the time it was committed; or imposes additional punishment to that then prescribed." *Weaver v. Graham,* 450 U.S. 24, 28, 101 S.Ct. 960, 67 L.Ed.2d 17 (1981) (footnotes and citations omitted). In support of his claim, Pomani asserts that (1) he is now being punished for conduct that occurred in 1999, which did not become a crime until 2006, and (2) he was subject to state law, *see* SDCL 22–22–30, *et. seq.,* for sex offender registration purposes which carried lesser penalties than SORNA.

---

**4.** In the case of a juvenile who is adjudicated a delinquent, SORNA's registration requirements apply "if the offender is 14 years of age or older at the time of the offense and the offense adjudicated was comparable to or more severe than aggravated sexual abuse (as described in § 2241 of Title 18) or was an attempt or conspiracy to commit such an offense." § 16911(1), (8); *United States v.*

*Rhone,* 535 F.3d 812, 813 (8th Cir.2008). Because his 1999 juvenile delinquency adjudication for abusive sexual contact was at least "comparable to" aggravated sexual abuse, *see* §§ 2244(a)(1), 2241(c), Pomani was, and is, required to register as a sex offender under SORNA. §§ 16911(1), (8), 16913.

**5.** *See* U.S. Const. art. I, § 9, cl. 3.

Contrary to Pomani's assertions, the Eighth Circuit's reasoning and ultimate holding in *May*, 535 F.3d at 919–20 made clear that neither SORNA's registration requirements nor the criminal penalties attached to non-compliance with § 2250 violate the Ex Post Facto Clause. *United States v. Ambert*, 561 F.3d 1202, 1207–08 (11th Cir.2009); *United States v. Hinckley*, 550 F.3d 926, 936 (10th Cir.2008). *petition for cert. filed* (U.S. Feb. 9, 2009) (No. 08–8696); *see also United States v. Lawrance*, 548 F.3d 1329, 1332–34 (10th Cir.2008) (prosecution under SORNA's failure to register provisions did not retroactively increase the punishment for the defendant's past sex offenses). The Court finds and concludes that "the legislative intent expressed in SORNA's preamble and SORNA's primary effect satisfy the requirements of the Ex Post Facto Clause." *Hinckley*, 550 F.3d at 936; *see also May*, 535 F.3d at 919–20.

### A.

■ Pomani contends that his indictment for failure to register under § 2250 punishes him for acts committed prior to SORNA's enactment and therefore violates the Ex Post Facto Clause. SORNA, however, does not impose additional punishment for a predicate sex offense. Instead, SORNA works prospectively, creating a new punishment for a new offense, to wit: failing to register as a sex offender after July 27, 2006. *United States v. Shenandoah*, 572 F.Supp.2d 566, 573–74 (M.D.Pa. 2008) (citations omitted).

In this case, Pomani is charged with failing to register between July 1, 2008 and October 14, 2008. This time period is well after SORNA's effective date and after the regulations promulgated by the Attorney General clarifying SORNA's applicability to previously convicted sex offenders. This being the case, applying SORNA's criminal provisions to Pomani's alleged criminal conduct does not implicate ex post facto strictures. *United States v. Dumont*, 555 F.3d 1288, 1290–91 (11th Cir.2009); *United States v. Begay*, No. CR08–1203–PHX–DGC, 2009 WL 465026 at *6 (D.Ariz. Feb. 24, 2009); *United States v. Watchman*, No. CR08–1202–PHX–DGC, 2009 WL 464995 at *6 (D.Ariz. Feb. 24, 2009).

### B.

Pomani also maintains that SORNA retroactively increases his punishment and by doing so violates the Ex Post Facto Clause. Yet, as the court in *May* observed, if a defendant is not even subject to the interim regulations promulgated by the Attorney General, then there is no Ex Post Facto Clause problem. *May*, 535 F.3d at 919. And, to the extent that Pomani challenges the overall applicability of SORNA, under the ex post facto framework of *Smith v. Doe*, 538 U.S. 84, 123 S.Ct. 1140, 155 L.Ed.2d 164 (2003), his challenge must likewise fail. *May*, 535 F.3d at 919–20.

■ In analyzing a claim that the Ex Post Facto Clause has been violated, a court must determine whether the statute is civil or criminal in nature. *Id.* at 919 (citing *Kansas v. Hendricks*, 521 U.S. 346, 361, 117 S.Ct. 2072, 138 L.Ed.2d 501 (1997)). This analysis requires an inquiry into legislative intent, including the manner the statute was codified and enforced, and its effect. *Smith*, 538 U.S. at 93–106, 123 S.Ct. 1140.

Congress' stated purpose and intent, when enacting SORNA, was to create a civil and non-punitive regulatory scheme. § 16901; *see also* 72 Fed.Reg. 8,894, 8,896 (Feb. 28, 2007). This scheme is not so punitive that it negates Congress' express desire to create a civil remedy and not a criminal penalty. *May*, 535 F.3d at 920. As relevant here, the only punishment that can arise under SORNA comes from a violation of § 2250, which punishes a con-

victed sex offender under federal law who knowingly fails to register and update his registration as required. § 2250(a)(l), (2)(A), (3). Congress clearly intended for SORNA to apply to persons convicted before July 27, 2006. In fact, SORNA defines a sex offender as "an individual who *was* convicted of a sex offense." § 16911(1) (emphasis added). If SORNA did not apply to someone already convicted of a sex offense, Congress' stated purpose of establishing a "comprehensive national system" for the registration of sex offenders would have been thwarted. *May*, 535 F.3d at 920.

■ Section 2250 punishes Pomani for failing to register and keep his registration updated, not for being previously convicted of a sex crime. Prosecuting him, like the defendant in *May*, for violating this statute "is not retrospective and does not violate the Ex Post Facto Clause." *Id.* at 920.

## VI.

Pomani next raises three distinct due process challenges to SORNA. First, he asserts that it is a violation of due process to punish him for failing to register when he was unable to do so. Second, he contends that he had no duty to register because he was not notified of SORNA's requirements. Third, he argues that SORNA is ambiguous and should be struck down on this basis. For the reasons discussed below, none of these challenges warrant dismissal of the Indictment.

### A.

Pomani initially claims that he was not able to comply with SORNA because it had not yet been implemented by the Crow Creek and Rosebud Tribes and that,

as a result, punishing him for failing to register under SORNA violates the Fifth Amendment's Due Process Clause.[6] The Court disagrees.

Furthermore, § 16913(d) grants the Attorney General the authority "to specify the applicability of [SORNA's] requirements ... to sex offenders convicted before ... its *implementation* in a particular jurisdiction, and to prescribe rules for the registration of any such sex offenders ... who are unable to comply with [the initial registration requirements]" (emphasis added). The Attorney General, in guidelines issued by him, then explicitly stated that "[t]he applicability of the SORNA requirements is not limited to sex offenders whose predicate sex offense convictions occur following a jurisdiction's *implementation* of a conforming registration program." 72 Fed.Reg. 30,210, 30,212 (May 30, 2007) (emphasis added). The Attorney General, later on in the same regulations, reiterated that "SORNA applies to all sex offenders, including those convicted of their registration offenses prior to the enactment of SORNA or prior to particular jurisdictions' incorporation of the SORNA requirements into their programs." *Id.* at 30,228.

■ Beyond this, SORNA merely obligates a sex offender to notify the relevant "jurisdiction(s) of all changes in the information required for that offender in the sex offender registry." *See* § 16913(c). While SORNA does impose additional requirements on jurisdictions to improve their registry systems, these requirements are separate and apart from those imposed on sex offenders. *See* § 16913 (setting forth the registry requirements for sex offenders), § 16912 (containing the regis-

---

6. Pomani also raises a "stand alone" claim that SORNA is not applicable to him because the Tribes have not yet implemented, as of March 6, 2009, sexual offender registries, after electing, by tribal resolutions, to carry out

SORNA within their own jurisdictions and not consenting to the exercise of any state jurisdiction or cooperation. This claim will be addressed with, and as part of, the due process claim.

try requirements for jurisdictions). A jurisdiction's failure to implement and/or update its registration system to conform with SORNA's requirements does not relieve the sex offender of his independent duty to register all information that is required by then existing state law. *Shenandoah*, 572 F.Supp.2d at 578–79 (citations omitted). Every district court to confront the issue has held that a defendant could comply with SORNA even when the jurisdiction in which the defendant was required to register had not yet implemented the federal law. *Shenandoah*, 572 F.Supp.2d at 579; *see also United States v. Contreras*, No. EP–08–CR–1696–PRM, 2008 WL 5272491 at *6 (W.D.Tex. Dec. 18, 2008) (Texas); *United States v. Benton*, No. 2:08–CR–156, 2008 WL 5273971 at *6 (S.D.Ohio Dec. 16, 2008) (Ohio); *United States v. Keleher*, No. 1:07–cr–00332–OWW, 2008 WL 5054116 at *6 (E.D.Cal. Nov. 19, 2008) (California); *United States v. Morris*, Crim. No. 08–0142, 2008 WL 5249231 at **3–4 (W.D.La. Nov. 14, 2008) (Louisiana); *United States v. Crum*, No. CR08–255RSL, 2008 WL 4542408 at **2–3 (W.D.Wash. Oct. 8, 2008) (Washington); *United States v. Stevens*, 578 F.Supp.2d 172, 179–82 (D.Maine 2008) (Maine and Rhode Island); *United States v. Senogles*, 570 F.Supp.2d 1134, 1157–58 (D.Minn. 2008) (Minnesota). And, at least one appeals court that has addressed the issue, has upheld this view. *Hinckley*, 550 F.3d at 939 (Oklahoma). The fact that the case at hand involves an Indian tribe's failure to implement SORNA does not change the result. *Begay*, 2009 WL 465026 at **2–4; *Watchman*, 2009 WL 464995 at **2–4.

■ While the Crow Creek and Rosebud Tribes' sex offender registration programs do not meet SORNA's requirements yet, Pomani is not being prosecuted for providing less information than SORNA dictates. Rather, he is charged with outright failure to register and/or update his registration. Pomani knew that he had an obligation to register as a sex offender because he did so previously with one or more state agencies. He thus had the ability to comply with SORNA and will not be permitted to use the Tribes' failure to implement SORNA's mandates to excuse or vitiate his alleged non-compliant behavior. *Begay*, 2009 WL 465026 at *5; *Watchman*, 2009 WL 464995 at *5.

**B.**

Pomani next argues that he cannot be prosecuted under SORNA because he was not notified of its registration requirements. This argument is likewise unavailing.

Generally, "ignorance of the law" does not absolve one of criminal responsibility. *Lambert v. California*, 355 U.S. 225, 228, 78 S.Ct. 240, 2 L.Ed.2d 228 (1957). A narrow exception exists to this maxim when the defendant's conduct is "wholly passive" and does not alert him to the fact that he is engaging in criminal activity. *Id.*

In *Lambert*, the Supreme Court considered whether a defendant, who had no actual knowledge of a city ordinance that made it unlawful for a felon to be or remain in the city for more than five days without registering, could be convicted for failing to register pursuant to the ordinance. 355 U.S. at 226, 78 S.Ct. 240. The Court held that the ordinance violated due process because the defendant had no actual knowledge of the registration requirement and because the circumstances were not such that he would have been likely to inquire as to the necessity of registration. *Id.* at 229, 78 S.Ct. 240. The Court, however, recognized that due process "does not require that a defendant have actual knowledge of a duty to register where the facts demonstrate 'proof of the probability'" that he had such knowledge. *Id.* at 229–30, 78 S.Ct. 240. In other words,

"constructive knowledge of an affirmative duty to register is enough to satisfy due process requirements." *Id.*

SORNA does seem to criminalize the same type of "wholly passive" conduct that *Lambert* proscribed. Even so, an overwhelming majority of courts have held that a defendant's knowledge of his obligation to register as a sex offender pursuant to state law provides sufficient proof of the probability that he was aware of his obligation to register under SORNA. *May,* 535 F.3d at 921: *Hinckley,* 550 F.3d at 938; *United States v. Pendleton,* Criminal Action No. 08–59–GMS, 2009 WL 320546 at *8 (D.Del. Feb. 10, 2009); *Shenandoah,* 572 F.Supp.2d at 580.

■ Here, Pomani's successful compliance with state requirements provides evidence that he understood his responsibility to register as a sex offender and was able to fulfill that responsibility. *Shenandoah,* 572 F.Supp.2d at 580–81. The record indicates that he registered as a sex offender in Buffalo County, South Dakota, more than five years before the offense alleged in the Indictment. And, in May, 2008, when he called and reported that he had moved to or was staying in the area and asked about re-registration, Pomani was told what he had to do and when the same had to be done. *Id.* at 581; *Begay,* 2009 WL 465026 at *4; *Watchman,* 2009 WL 464995 at *4. Courts have determined that a defendant can violate SORNA if he fails to register or update a SORNA imposed registration obligation or a parallel one imposed by some other law. *Id.; see also Hinckley,* 550 F.3d at 939.

The Court finds and concludes that Pomani had actual, or at least constructive, notice of his duty to register pursuant to SORNA. His status as a sex offender and his telephone call with Clifford should have alerted him to his responsibility to register and to update his registration. Given his prior knowledge and experience with the registration process and what Clifford had recently told him, Pomani's failure to register appears to be the result of active, rather than "wholly passive", conduct. Pomani is not charged with a technical violation of SORNA—such as an attempted, but flawed, completion of a form; but rather, with not having registered or updated his registration, the requirements of which he was acutely aware of. His argument, that he did not comply with SORNA because he lacked notice of its provisions, must, per force, fail. *Begay,* 2009 WL 465026 at *5; *Watchman,* 2009 WL 464995 at *5.

### C.

Pomani also seeks to strike down SORNA because it is ambiguous. Specifically, he maintains that an ambiguity exists between the notification and verification provisions found in §§ 16913(c), 16916. The former commands that a sex offender, not later than three business days after each change of name, residence, employment or student status, appear in person in at least the jurisdiction where he resides, is an employee or a student, and inform that jurisdiction of all changes in the information required for him in the sex offender registry. The latter directs that such an offender appear in person, and allow the jurisdiction to take a current photograph and verify information in each registry in which he is required to be registered each year, six months or three months, depending upon the tier level he is classified as.

■ There is nothing ambiguous about these statutes or what they require an offender to do. The disclosure edicts found in § 16913(c) are limited to those instances where there is a change in the offender's status, whether by way of a new or different name, home, job or school situation. By contrast, the verification proviso contained in § 16916 only applies

to certain defined intervals, based on the offender's classification level. The offender is required to provide information every time there is a change in his status and, at whatever time intervals his tier level dictates.

In Pomani's case, he was advised, in May, 2008, of his obligation to register as a sex offender and how and when he was supposed to do so. Although not fully in accord with SORNA's requirements, the advisement he received was unequivocal and left no room for confusion. Pomani knew or should have known that, as a sex offender, who had registered before, he was mandated to notify a law enforcement agency of any change of address or of his relocation within ten days after the same or risk being subjected to criminal penalties. There is nothing ambiguous about this and nothing that comes even remotely close to a due process violation.

### VII.

Under the South Dakota Supreme Court's reasoning in *People in the Interest of Z.B.*, 2008 SD 108, 757 N.W.2d 595 (2008), Pomani claims that the requirement that he register as a sex offender, based on a prior juvenile delinquency adjudication, contravenes the Equal Protection Clause of the Constitution. Yet, for the reasons hereinafter discussed, SORNA, whether facially or as applied, does not impermissibly infringe upon Pomani's guaranteed right to equal protection or that of other adjudicated delinquent sex offenders.

The Due Process Clause of the Fifth Amendment states that no person shall "be deprived of life, liberty or property without due process of law." U.S. Const, amend V. While the Fifth Amendment contains no equal protection clause, it does include a guarantee of equal protection parallel to that found in the Fourteenth Amendment.[7] *See United States v. Sperry Corp.*, 493 U.S. 52, 65, 110 S.Ct. 387, 107 L.Ed.2d 290 (1989) (discussing "the equal protection component of the Due Process Clause" and reviewing the constitutionality of a federal statute); *Immigration and Naturalization Service v. Pangilinan*, 486 U.S. 875, 886, 108 S.Ct. 2210, 100 L.Ed.2d 882 (1988) (considering "the possibility of a violation of the equal protection component of the Fifth Amendment's Due Process Clause" in reviewing action by the federal government); *Weinberger v. Wiesenfeld*, 420 U.S. 636, 638, n. 2, 95 S.Ct. 1225, 43 L.Ed.2d 514 (1975) ("This Court's approach to Fifth Amendment equal protection claims has always been precisely the same as to equal protection claims under the Fourteenth Amendment").

Under the Fourteenth Amendment, a state may not create a classification that disadvantages a "suspect class" or that impinges upon the exercise of a "fundamental right" unless its purpose is precisely tailored to serve a compelling governmental interest. *Plyler v. Doe*, 457 U.S. 202, 216–17, 102 S.Ct. 2382, 72 L.Ed.2d 786 (1982). Similarly, state legislation that disadvantages a quasi-suspect class must serve important governmental objectives and be substantially related to the achievement of those objectives to pass constitutional muster. *United States v. Virginia*, 518 U.S. 515, 533, 116 S.Ct. 2264, 135 L.Ed.2d 735 (1996). But, if no suspect or quasi-suspect class is involved and no fundamental right is burdened, a state engendered classification will not be struck down so long as it is rationally related to a legitimate state interest. *Kimel v. Florida Bd. of Regents*, 528 U.S. 62, 83, 120 S.Ct.

---

7. The Equal Protection Clause of the Fourteenth Amendment provides that a state shall not "deny to any person within its jurisdiction the equal protection of the laws." U.S. Const. amend. XIV § 1.

631, 145 L.Ed.2d 522 (2000). The Fifth Amendment imposes these same standards on the federal government. *Weinberger v. Salfi,* 422 U.S. 749, 768–70, 95 S.Ct. 2457, 45 L.Ed.2d 522 (1975).

Pomani relies on *Z.B.* to support his equal protection claim. *Z.B.,* however, is not controlling precedent and, in any event, is distinguishable from the instant case. Contrary to the South Dakota registration statute at issue in *Z.B.,* 2008 SD 108, ¶¶ 6–10, 757 N.W.2d at 598–600, SORNA does not create an arbitrary classification where juvenile sex offenders are treated differently, and more harshly, than their adult counterparts. Moreover, unlike South Dakota law, *see* SDCL 23A–27–13, –14, there is no such thing as suspended imposition of sentence for adults and juveniles under federal law. Inasmuch as Pomani could not have ever received a suspended imposition of sentence for his predicate offense, *Z.B.* is of no help to him in advancing his equal protection claim.

 Regardless, requiring that Pomani or any other juvenile delinquent register as a sex offender does not violate equal protection principles. Sex offenders are not a suspect or quasi-suspect class. *Levine v. Pennsylvania State Police,* No. 4:07–CV–1453, 2007 WL 3033951 at *2 (M.D.Pa. Oct. 16, 2007). Their "class" is not one that has been historically used for discrimination such as race, national origin, religion, alienage and gender. *Id.* Nor can it be said that SORNA's registration requirement implicate a fundamental constitutional right. *Id.; see also Artway v. Attorney General of State of New Jersey,* 81 F.3d 1235, 1267–68 (3d Cir.1996) (finding that a sex offender registration requirement for "repetitive and compulsive sex offenders" does not implicate a fundamental constitutional right). Therefore,

the critical question is whether SORNA, and its registration provisions, are rationally related to a legitimate interest. The Court is satisfied that they are.

Protecting the public, and in particular children and vulnerable victims, from sex offenders is most certainly a legitimate interest. Requiring the registration of such offenders is rationally related to that goal. By mandating sexual offender registration, communities, and at-risk members of them, are able to have knowledge of where an offender lives, works and goes to school and can take appropriate precautionary measures. *See Levine,* 2007 WL 3033951 at *2. The Court thus finds and concludes that SORNA does not facially, or when applied to Pomani, offend the Equal Protection Clause.

### VIII.

Pomani additionally claims that SORNA, as applied to him, violates the Commerce Clause.[8] He argues that he is being charged with, and could be convicted and punished for, intrastate registration activity that does not substantially affect interstate commerce. Pomani's claim, however, is foreclosed by the Eighth Circuit's recent decisions in *United States v. Howell,* 552 F.3d 709, 713–17 (8th Cir.2009) and *May,* 535 F.3d at 921–22 and by other decisions from district courts, *see United States v. Thompson,* No. CR–08–205–B–W, 2009 WL 226050 at *2 (D.Me. Jan. 29, 2009); *Senogles,* 570 F.Supp.2d at 1147. But even if these decisions are distinguishable and the claim somehow survives, it nonetheless does not provide Pomani with a basis for relief.

The Supreme Court has enumerated "three general categories of regulation which Congress is authorized to engage

---

8. *See* Under this Clause, Congress is authorized "[t]o regulate Commerce with Foreign Nations, and among the several states, and with the Indian Tribes[.]" U.S. Const. art I, § 8, cl. 3.

under its commerce power." *Gonzales v. Raich,* 545 U.S. 1, 16, 125 S.Ct. 2195, 162 L.Ed.2d 1 (2005). "First, Congress can regulate the channels of interstate commerce. Second, Congress has authority to regulate and protect the instrumentalities of interstate commerce, and persons or things in interstate commerce. Third, Congress has the power to regulate activities that substantially affect interstate commerce." *Id.* at 16–17, 125 S.Ct. 2195; *see also United States v. Lopez,* 514 U.S. 549, 558–59, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995).

■ Congress also has the authority "[t]o make all Laws which shall be necessary and proper" for the accomplishment of its commerce power. U.S. Const. art. I, § 8, cl. 18. [A] law does not have to be undeniably necessary to be proper, *Howell,* 552 F.3d at 714 (citing *M'Culloch v. Maryland,* 17 U.S. (4 Wheat.) 316, 413, 4 L.Ed. 579 (1819)), so long as it is "a rational and appropriate means to further Congress's regulation of interstate commerce," *Howell,* 552 F.3d at 714 (citing *United States v. Darby,* 312 U.S. 100, 121, 61 S.Ct. 451, 85 L.Ed. 609 (1941)).

Congress' regulatory authority under the Commerce Clause can be extended to wholly intrastate activity. The Supreme Court long ago stated that Congress can regulate intrastate economic activities if the same have a substantial effect on interstate commerce. *See Wickard v. Filburn,* 317 U.S. 111, 125, 63 S.Ct. 82, 87 L.Ed. 122 (1942). The Court has also recognized that Congress may regulate even non-economic local activity if that regulation is a necessary part of a more general regulation of interstate commerce. *Lopez,* 514 U.S. at 561, 115 S.Ct. 1624.

Under § 2250(a)(2), only those sex offenders who were convicted of a federal sex offense or who travel in interstate or foreign commerce, or enter, leave or reside in Indian country are subject to SORNA's registration requirements and to prosecution for violating them. Thus, a South Dakota resident who has been convicted of a qualifying state sex offense but does not leave the state is not subject to SORNA if he fails to register. Instead, he can only be charged and punished under South Dakota law for failing to register as a sex offender. His purely intrastate status makes him out of the reach of SORNA.

■ By contrast, Pomani has an interstate nexus which brings him within the grasp of SORNA. First, he was previously "convicted"[9] of a federal sex offense, in Indian country. *See* § 2250(a)(2)(A). Second, the Government alleges that Pomani, entered, left and/or resided on the Crow Creek and Rosebud Reservations during the three and-a-half month time period charged in the Indictment. *See* § 2250(a)(2)(B); *see also United States v. Dixon,* 551 F.3d 578, 583 (7th Cir.2008) ("The reference to 'Indian country' is a tipoff … [that] is designed to establish the constitutional predicate for the statute…."). Both of these facts, have federal and/or interstate components to them, which make it "necessary and proper" for Congress, through the use of its Commerce Clause power, to extend its regulatory arm to Pomani vis-a-vis SORNA and § 2250. Pomani has no cause to complain about SORNA being applied to him in view of his circumstances and in particular, the inter-connections between himself, federal law and the Crow Creek and Rosebud Reservations.

IX.

■ Pomani lastly claims that Congress violated the Non–Delegation Doctrine by authorizing the Attorney General

**9.** *See* nn. 1, 4, *ante.*

to determine SORNA's retroactivity. He lacks standing, however, to raise this claim. *May,* 535 F.3d at 920–21: *see also Hinckley,* 550 F.3d at 939 (§ 16913(d) "does not apply to offenders who are required to and have already initially registered and [the defendant] therefore lacks standing to bring this claim"); *United States v. Summers,* No. 8:08CR256, 2008 WL 5255816 at *2 (D.Neb. Dec. 16, 2008) (the defendant "lacks standing to raise a challenge to the Attorney General's authority delegated by Congress to apply SORNA to persons convicted before July 27, 2006 because [he] was able to register before SORNA's enactment"). But even assuming otherwise, *arguendo,* he cannot prevail on the merits of his claim.

 Under the Constitution, "[a]ll legislative Powers herein granted shall be vested in a Congress of the United States." U.S. Const. art. I, § 1. It is from this language that the Non–Delegation Doctrine has been derived: Congress may not constitutionally delegate its legislative power to another branch of government. *Touby v. United States,* 500 U.S. 160, 165, 111 S.Ct. 1752, 114 L.Ed.2d 219 (1991); *see also United States v. Garfinkel,* 29 F.3d 451, 457 (8th Cir.1994). The Doctrine, however, "does not prevent Congress from seeking assistance, within proper limits, from its coordinate Branches." *Mistretta v. United States,* 488 U.S. 361, 372, 109 S.Ct. 647, 102 L.Ed.2d 714 (1989). So long as Congress "lay[s] down by legislative act an intelligible principle to which the person or body authorized to [act] is directed to conform, such legislative action is not a forbidden delegation of legislative power." *Touby,* 500 U.S. at 165, 111 S.Ct. 1752 (*quoting J.W. Hampton, Jr. & Co. v. United States,* 276 U.S. 394, 409, 48 S.Ct. 348, 72 L.Ed. 624 (1928)). In applying this "intelligible principle" test, the Supreme Court has afforded Congress wide latitude in delegating its powers and has upheld every congressional delegation of power

that the Court has confronted since 1935. *Mistretta,* 488 U.S. at 373–74, 109 S.Ct. 647. The Court has deemed it "constitutionally sufficient" if Congress clearly delineates the general policy, the public agency which is to apply it, and the boundaries of this delegated authority. *Id.* at 373–73, 109 S.Ct. 647 (*quoting American Power & Light Co. v. SEC,* 329 U.S. 90, 105, 67 S.Ct. 133, 91 L.Ed. 103 (1946)).

 When enacting SORNA, Congress delegated to the Attorney General the authority to specify the applicability of SORNA's requirements to sex offenders convicted before its enactment and to prescribe rules for other sex offenders who are unable to comply with the initial registration requirements. Every court that has passed on the merits of the issue has held that this delegation of authority was not unlawful. *See e.g. Ambert,* 561 F.3d at 1212–14; *Begay,* 2009 WL 465026 at *5; *Keleher,* 2008 WL 5054116 at **12–15; *Stevens,* 578 F.Supp.2d at 182–84; *United States v. Vasquez,* 576 F.Supp.2d 928, 939–40 (N.D.Ill.2008); *Shenandoah,* 572 F.Supp.2d at 586–89; *United States v. Van Buren,* No. 3:08–CR–198, 2008 WL 3414012 at *15 (N.D.N.Y. Aug. 8, 2008); *Senogles,* 570 F.Supp.2d at 1150–51.

> As one district court observed:
> [SORNA's] delegation was proper since Congress established a clear policy of protecting the public from sex offenders and offenders against children, was specific that the delegation was to the Attorney General, and established boundaries of the delegation by limiting the applicability of the Attorney General's rules to those convicted before the enactment of SORNA and to those who were unable to comply with the initial registration.

*United States v. Natividad–Garcia,* 560 F.Supp.2d 561, 567–68 (W.D.Tex.2008). In view of the Attorney General's prior expe-

rience with the Jacob Wetterling Act, the clear intent of Congress to encompass as many sex offenders as possible within SORNA's purview, and the specific provisions of § 16913(d), the Court finds and concludes that Congress provided the Attorney General with an "intelligible principle" to use in crafting the required rules and as such, did not violate the Non–Delegation Doctrine of the Constitution.

## X.

Based on the foregoing discussion and in accordance with § 636(b)($l$), the Court hereby

RECOMMENDS that Pomani's Motion to Dismiss Indictment, found at Docket No. 21, be denied in all respects.